**UNITED STATES of America,**
**Appellee,**

v.

**Lamarr T. DAVIS, Appellant.**

No. 04–2807.

United States Court of Appeals,
Eighth Circuit.

Submitted June 2, 2005.

Decided June 8, 2005.

Michael J. Hunt, Kathleen D. Mahoney, U.S. Attorney's Office, Kansas City, MO, for Appellee.

Stephen Carl Moss, Federal Public Defender's Office, Kansas City, MO, for Appellant.

Before MELLOY, McMILLIAN, and GRUENDER, Circuit Judges.

PER CURIAM.

Lamarr Davis challenges the sentences the district court[1] imposed after he pleaded guilty to possessing with intent to distribute 5 grams or more of cocaine base

(crack), in violation of 21 U.S.C. §§ 841(a)(1) and (b)(1)(B), and to violating the terms of his supervised release on a prior felon-in-possession sentence. His counsel has moved to withdraw and has filed a brief under *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), arguing the court erred by sentencing Davis pursuant to the Guidelines in violation of *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), by failing to give effect to an oral agreement reached with the previous prosecutor, and by giving Davis consecutive sentences for the drug-trafficking conviction and the supervised-release violation.

We do not consider Davis's challenge to his drug-trafficking sentence, because in the written plea agreement, Davis expressly waived the right to appeal this sentence, and the record demonstrates the waiver should be enforced. *See United States v. Andis,* 333 F.3d 886, 889–91 (8th Cir.) (en banc), *cert. denied,* 540 U.S. 997, 124 S.Ct. 501, 157 L.Ed.2d 398 (2003). To the extent Davis is arguing that his indictment on the drug-trafficking crime violated an oral agreement with the previous prosecutor, such an argument is not covered by the sentence-appeal waiver, but it is foreclosed by his guilty plea. *See United States v. Vaughan,* 13 F.3d 1186, 1187–88 (8th Cir.), *cert. denied,* 511 U.S. 1094, 114 S.Ct. 1858, 128 L.Ed.2d 481 (1994).

The revocation sentence is not covered by the plea agreement, but the sentence is not implicated by *United States v. Booker,* —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because Chapter 7 of the Guidelines is merely advisory, *see United States v. Holt,* 130 Fed.Appx. 837, 839 n. 4 (8th Cir.2005) (unpublished per curiam) (Chapter 7 of Guidelines has always been

---

1. The Honorable Dean Whipple, Chief Judge, United States District Court for the Western District of Missouri.

advisory and remains unaltered by *Booker*), and the revocation sentence was not an abuse of discretion, *see* 18 U.S.C. § 3583(e)(3) (district court may revoke supervised release if it finds by a preponderance of evidence that defendant violated terms; maximum term of 2 years imprisonment is authorized upon revocation of supervised release if original offense was Class C felony); *United States v. Holmes,* 283 F.3d 966, 968 (8th Cir.2002) (revocation sentence within bounds of § 3583(e) will not be disturbed absent abuse of discretion); U.S.S.G. § 7B1.3(f) (revocation term shall be served consecutively to any other sentence).

Having carefully reviewed the record independently pursuant to *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we affirm, and we grant counsel's motion to withdraw.